# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS
### EASTERN **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| 1120 CLUB, L.L.C. | § | Case No. 11-20196 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

CATHERINE STEEGE, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 1,384,843.64 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 274,110.25 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: 568,839.90 | |

3) Total gross receipts of $842,950.15 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $842,950.15 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $5,467,937.12 | $7,312,821.86 | $52,347.96 | $52,347.96 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 979,586.83 | 979,586.83 | 568,839.90 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 2,404.00 | 0.00 | 0.00 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 433,039.45 | 6,665,876.06 | 3,885,578.52 | 221,762.29 |
| **TOTAL DISBURSEMENTS** | $5,903,380.57 | $14,958,284.75 | $4,917,513.31 | $842,950.15 |

4)  This case was originally filed under chapter 7 on 05/11/2011.  The case was pending for 108 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 04/06/2020                    By:/s/CATHERINE STEEGE, TRUSTEE
                                                        Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 12 Parking Spaces, 1124 Lake Street, Oak Park, IL | 1110-000 | 102,000.00 |
| FINANCIAL ACCOUNTS | 1129-000 | 55,000.00 |
| FINANCIAL ACCOUNTS | 1149-000 | 150,000.00 |
| RENT | 1222-000 | 45,937.75 |
| FRAUDULENT TRANSFER CLAIM SETTLEMENT | 1241-000 | 490,000.00 |
| Post-Petition Interest Deposits | 1270-000 | 12.40 |
| TOTAL GROSS RECEIPTS | | $842,950.15 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $NA |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bayview Financial Property Trust c/o Bayview Loan Servicing LLC 4425 Ponce de Leon Blvd Coral Gables, FL 33146 | | 1,009,495.88 | NA | NA | 0.00 |
| | Bayview Financial Property Trust c/o Bayview Loan Servicing LLC 4425 Ponce de Leon Blvd. Coral Gables, FL 33146 | | 1,662,849.59 | NA | NA | 0.00 |
| | Boyle Construction Company 629 Albion Lane Mount Prospect, IL 60056 | | 180,773.71 | NA | NA | 0.00 |
| | Cook County Treasurer 118 N. Clark Suite 112 Chicago, IL 60602 | | 0.00 | NA | NA | 0.00 |
| | Ewing Doherty Mechanical 304 N. York Rd. Bensenville, IL 60106-1605 | | 270,284.91 | NA | NA | 0.00 |
| | Howard Concrete Co. 0N070 Pierce Ave Wheaton, Illinois 60187 | | 586,059.90 | NA | NA | 0.00 |
| | Kole Construction Co. 13225 Maple Ave. Lemont, Illinois 60439 | | 304,921.76 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lid Electric, Inc. 22199 Honeyridge Court Kildeer, Illinois 60047 | | 225,165.50 | NA | NA | 0.00 |
| | Streich Corporation 4025 N. Grant St. Westmont, Illinois 60559 | | 58,212.47 | NA | NA | 0.00 |
| | Trapani Construction Company, Inc. 1800 East Northwest Highway Arlington Heights, Illinois 60004 | | 1,170,173.40 | NA | NA | 0.00 |
| 20 | 1120 RETAIL, LLC | 4110-000 | NA | 1,518,460.51 | 0.00 | 0.00 |
| | AURORA WHEATLAND COMPANIES INC. | 4110-000 | NA | 52,347.96 | 52,347.96 | 52,347.96 |
| 10 | BAYVIEW LOAN SERVICING, LLC | 4110-000 | NA | 1,819,067.73 | 0.00 | 0.00 |
| 9 | BAYVIEW LOAN SERVICING, LLC | 4110-000 | NA | 1,089,019.02 | 0.00 | 0.00 |
| 11A | BOARD OF MANAGERS, 1120 CLUB CONDO | 4110-000 | NA | 87,590.00 | 0.00 | 0.00 |
| 19 | BOYLE CONSTRUCTION COMPANY | 4110-000 | NA | 180,773.71 | 0.00 | 0.00 |
| 6 | EWING DOHERTY MECHANICAL | 4110-000 | NA | 214,077.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 14 | HOWARD CONCRETE CO. | 4110-000 | NA | 586,059.90 | 0.00 | 0.00 |
| 4 | KOLE CONSTRUCTION CO. | 4110-000 | NA | 304,921.76 | 0.00 | 0.00 |
| 5 | LID ELECTRIC, INC. | 4110-000 | NA | 233,069.35 | 0.00 | 0.00 |
| 13 | STREICH CORPORATION | 4110-000 | NA | 32,889.47 | 0.00 | 0.00 |
| 15A | TRAPANI CONSTRUCTION COMPANY, INC. | 4110-000 | NA | 1,194,545.45 | 0.00 | 0.00 |
| TOTAL SECURED CLAIMS | | | $5,467,937.12 | $7,312,821.86 | $52,347.96 | $52,347.96 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CATHERINE STEEGE | 2100-000 | NA | 0.00 | 0.00 | 0.00 |
| CATHERINE STEEGE, TRUSTEE | 2100-000 | NA | 45,397.51 | 45,397.51 | 45,397.51 |
| ARTHUR B. LEVINE COMPANY | 2300-000 | NA | 874.24 | 874.24 | 874.24 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 1,248.73 | 1,248.73 | 1,248.73 |
| ASSOCIATED BANK | 2600-000 | NA | 68,624.98 | 68,624.98 | 68,624.98 |
| BANK OF AMERICA, N.A. | 2600-000 | NA | 1,827.51 | 1,827.51 | 1,827.51 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| HARLEYSVILLE PREFERRED INSURANCE CO | 2990-000 | NA | 921.00 | 921.00 | 921.00 |
| JENNER & BLOCK LLP | 3110-000 | NA | 766,452.00 | 766,452.00 | 383,226.00 |
| JENNER & BLOCK LLP | 3120-000 | NA | 33,687.24 | 33,687.24 | 16,843.62 |
| ALAN D. LASKO | 3410-000 | NA | 21,156.20 | 21,156.20 | 10,578.10 |
| ALAN D. LASKO | 3420-000 | NA | 198.42 | 198.42 | 99.21 |
| MESIROW FINANCIAL CONSULTING, LLC | 3731-000 | NA | 39,199.00 | 39,199.00 | 39,199.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $NA | $979,586.83 | $979,586.83 | $568,839.90 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $NA | $NA | $NA | $NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Illinois Department of Revenue PO Box 19017 Springfield, IL 62794-9017 | | 2,404.00 | NA | NA | 0.00 |
| | Metropolitan Water Reclamation District | | 0.00 | NA | NA | 0.00 |
| | Secretary of State Department of Business Services, Limited Liability Company Division Room 351, Howlett Building Springfield, IL 62756 | | 0.00 | NA | NA | 0.00 |
| | United States Treasury Internal Revenue Service Cincinnati, OH 45999-0039 | | 0.00 | NA | NA | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $2,404.00 | $0.00 | $0.00 | $0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 1120 Club Condominium Association c/o Pilgrim Management Co. 1037 Chicago Avenue Oak Park, IL 60302 | | 17,514.48 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 1120 Retail LLC 10644 Indigo Blossom Lane San Diego, CA 92121 | | 299.16 | NA | NA | 0.00 |
| | Appliance Warehouse 3201 W. Royal Lane, Suite 100 Irving, TX 75063 | | 0.00 | NA | NA | 0.00 |
| | Barnes & Thornburg LLP One N. Wacker Drive, Suite 4400 Chicago, IL 60606-2833 | | 148,292.11 | NA | NA | 0.00 |
| | Board of Managers of the 1120 Club Condominium Association c/o Debra Lawson, President 1120 Lake Street, Unit 706 Oak Park, IL 60301 | | 0.00 | NA | NA | 0.00 |
| | Bradshaw, Daniel 2525 Onieda Lane Naperville, IL 60563 | | 0.00 | NA | NA | 0.00 |
| | Bradshaw, Erin 2525 Onieda Lane Naperville, IL 60563 | | 0.00 | NA | NA | 0.00 |
| | Brandenburg Family Associates Attn: Eric Brandenburg 1122 Willow Street #200 San Jose, CA 95125 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cincinnati Insurance Company PO Box 145496 Cincinnati, OH 45250-5496 | | 0.00 | NA | NA | 0.00 |
| | CNA Insurance Companies 675 Placentia Avenue | | 0.00 | NA | NA | 0.00 |
| | ComEd PO Box 805379 Chicago, IL 60680 | | 0.00 | NA | NA | 0.00 |
| | Curto, R. Scott Jr. 225 West Huron, Unit 412 Chicago, Illinois 60610 | | 0.00 | NA | NA | 0.00 |
| | Curto, Richard 265 Brookside Road Barrington, IL 60010 | | 0.00 | NA | NA | 0.00 |
| | Curto, Stephen 265 Brookside Road Barrington, Illinois 60010 | | 0.00 | NA | NA | 0.00 |
| | Dalton, Michael 9432 Monticello Avenue Evanston, Illinois 60203 | | 0.00 | NA | NA | 0.00 |
| | Gleason & Associates One Gateway Center, Suite 525 420 Fort Duquesne Blvd Pittsburgh, PA 15222-1402 | | 23,628.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Greater Illinois Title Company Attn: Rose 120 N. LaSalle St., Suite 900 Chicago, IL 60602 | | 50.00 | NA | NA | 0.00 |
| | Janis, Louis 3600 Woodland Lane Downers Grove, Illinois 60515 | | 0.00 | NA | NA | 0.00 |
| | Janis, Michael 3600 Woodland Lane Downers Grove, Illinois 60515 | | 0.00 | NA | NA | 0.00 |
| | Larson Engineering, Inc. 118 S. Clinton St., Suite 470 Chicago, IL 60661 | | 500.00 | NA | NA | 0.00 |
| | Margolis, Jared 1914 N. Hudson Chicago, IL 60614 | | 0.00 | NA | NA | 0.00 |
| | Margolis, Lawrence 5115 Trimble Road Atlanta, Georgia 30342 | | 0.00 | NA | NA | 0.00 |
| | Martin, P. Geoff 1124 Lake Street, Unit 504 Oak Park, IL 60301 | | 2,305.49 | NA | NA | 0.00 |
| | McDonald, Robert 71 Flat Swamp Road New Town, CT 06470 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Moon, April 1124 Lake Street, Unit 404 Oak Park, IL 60301 | | 1,403.34 | NA | NA | 0.00 |
| | New Age Design & Construction, LLC 6937 W. North Ave. Oak Park, IL 60302 | | 200.00 | NA | NA | 0.00 |
| | Ohlhausen, Robert 608 South Washington St. Suite 207 Naperville, IL 60540 | | 42,879.96 | NA | NA | 0.00 |
| | Pateros, Christine 1124 Lake Street, Unit 502 Oak Park, IL 60301 | | 2,102.21 | NA | NA | 0.00 |
| | Rab & Khan, LLP 560 W. Washington Blvd. Suite 400 Chicago, IL 60661 | | 104,008.58 | NA | NA | 0.00 |
| | Roberts, John 1215 Barclay Circle Barrington, Illinois 60010 | | 0.00 | NA | NA | 0.00 |
| | RSC & Associates, LLC 1112 Lake Street, Suite 300 Oak Park, IL 60301 | | 34,500.00 | NA | NA | 0.00 |
| | Rudnick, Robert 232 Moffett Road Lake Bluff, Illinois 60044 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Schwartz Brothers Insurance 500 W. Madison St., Ste 2700 Chicago, IL 60661 | | 0.00 | NA | NA | 0.00 |
| | Sowa, Lawrence 1085 Glencrest Drive Inverness, Illinois 60010 | | 0.00 | NA | NA | 0.00 |
| | Stone Real Estate 180 N. Michigan Ave. Suite 1031 Chicago, IL 60601 | | 52,161.52 | NA | NA | 0.00 |
| | The Village of Oak Park 123 Madison Street Oak Park, IL 60302 | | 0.00 | NA | NA | 0.00 |
| | Theiss, Catherine 1124 Lake Street, Unit 406 Oak Park, IL 60301 | | 1,597.05 | NA | NA | 0.00 |
| | Trapani Construction Company, Inc. 1800 East Northwest Highway Arlington Heights, Illinois 60004 | | 0.00 | NA | NA | 0.00 |
| | Travelers Indemnity Company of America One Tower Square Hartford, CT 06183 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Virtue, Daniel 1124 Lake Street, Unit 406 Oak Park, IL 60301 | | 1,597.05 | NA | NA | 0.00 |
| 1 | BARNES & THORNBURG LLP | 7100-000 | NA | 146,589.87 | 146,589.87 | 8,366.35 |
| 11B | BOARD OF MANAGERS, 1120 CLUB CONDO | 7100-000 | NA | 2,349,410.00 | 0.00 | 0.00 |
| 2 | BRANDENBURG FAMILY ASSOCIATES | 7100-000 | NA | 3,553,337.50 | 3,553,337.50 | 202,800.24 |
| 17 | CHICAGO TITLE INSURANCE COMPANY | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 3 | COMMONWEALTH EDISON COMPANY | 7100-000 | NA | 3,162.35 | 3,162.35 | 180.49 |
| 16 | GREATER ILLINOIS TITLE COMPANY | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 7 | ROBERT A. OHLHAUSEN | 7100-000 | NA | 46,170.96 | 46,170.96 | 2,635.12 |
| 8 | THYSSENKRUPP ELEVATOR CORPORATION | 7100-000 | NA | 29,941.26 | 29,941.26 | 1,708.84 |
| 15B | TRAPANI CONSTRUCTION COMPANY, INC. | 7100-000 | NA | 430,887.54 | 0.00 | 0.00 |
| 18 | VILLAGE OF OAK PARK | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 12 | RAB & KHAN, LLP | 7100-001 | NA | 106,376.58 | 106,376.58 | 6,071.25 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $433,039.45 | $6,665,876.06 | $3,885,578.52 | $221,762.29 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 11-20196 | LAH | Judge: | LaShonda A. Hunt | Trustee Name: | CATHERINE STEEGE, TRUSTEE |
|---|---|---|---|---|---|---|
| Case Name: | 1120 CLUB, L.L.C. | | | | Date Filed (f) or Converted (c): | 05/11/2011 (f) |
| | | | | | 341(a) Meeting Date: | 06/23/2011 |
| For Period Ending: | 04/06/2020 | | | | Claims Bar Date: | 10/14/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  1112 Lake St., Oak Park, IL | Unknown | 0.00 | | 0.00 | FA |
| 2.  1124 Lake St., Unit 404, Oak Park, IL 60301 | Unknown | 0.00 | | 0.00 | FA |
| 3.  1124 Lake St., Unit 406, Oak Park, IL 60301 | Unknown | 0.00 | | 0.00 | FA |
| 4.  1124 Lake St. Unit 502, Oak Park, IL 60301 | Unknown | 0.00 | | 0.00 | FA |
| 5.  1124 Lake St., Unit 504, Oak Park, IL  60301 | Unknown | 0.00 | | 0.00 | FA |
| 6.  1124 Lake St., Unit 705, Oak Park, IL  60301 | Unknown | 0.00 | | 0.00 | FA |
| 7.  12 Parking Spaces, 1124 Lake Street, Oak Park, IL | Unknown | 102,000.00 | | 102,000.00 | FA |
| 8.  FINANCIAL ACCOUNTS | 2,350.37 | 0.00 | | 0.00 | FA |
| 9.  Security Deposit | 715.00 | 0.00 | | 0.00 | FA |
| 10.  Interests in Partnerships | Unknown | 0.00 | | 0.00 | FA |
| 11.  Accounts Receivable | 7,500.00 | 0.00 | | 0.00 | FA |
| 12.  OTHER CONTINGENT AND UNLIQUIDATED CLAIMS | 1,000,000.00 | 0.00 | | 0.00 | FA |
| 13.  OTHER CONTINGENT AND UNLIQUIDATED CLAIMS | Unknown | 0.00 | | 0.00 | FA |
| 14.  OTHER CONTINGENT AND UNLIQUIDATED CLAIMS | Unknown | 0.00 | | 0.00 | FA |
| 15.  OTHER CONTINGENT AND UNLIQUIDATED CLAIMS | 53,000.00 | 0.00 | | 0.00 | FA |
| 16.  OTHER CONTINGENT AND UNLIQUIDATED CLAIMS | Unknown | 0.00 | | 0.00 | FA |
| 17.  OTHER CONTINGENT AND UNLIQUIDATED CLAIMS | Unknown | 0.00 | | 0.00 | FA |
| 18.  OTHER CONTINGENT AND UNLIQUIDATED CLAIMS | Unknown | 0.00 | | 0.00 | FA |
| 19.  FINANCIAL ACCOUNTS | 5,715.36 | 0.00 | | 0.00 | FA |
| 20.  FINANCIAL ACCOUNTS | 749,844.74 | 150,000.00 | | 150,000.00 | FA |
| 21.  FINANCIAL ACCOUNTS | 346,173.06 | 55,000.00 | | 55,000.00 | FA |
| 22.  FINANCIAL ACCOUNTS | 33,925.13 | 0.00 | | 0.00 | FA |
| 23.  FINANCIAL ACCOUNTS | 10,000.00 | 0.00 | | 0.00 | FA |
| 24.  Accounts Receivable | 271,029.03 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 11-20196 | LAH | Judge: | LaShonda A. Hunt | Trustee Name: | CATHERINE STEEGE, TRUSTEE |
|---|---|---|---|---|---|---|
| Case Name: | 1120 CLUB, L.L.C. | | | | Date Filed (f) or Converted (c): | 05/11/2011 (f) |
| | | | | | 341(a) Meeting Date: | 06/23/2011 |
| For Period Ending: | 04/06/2020 | | | | Claims Bar Date: | 10/14/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 25.  Accounts Receivable | 608.75 | 608.75 | | 0.00 | FA |
| 26.  RENT                          (u) | 0.00 | 45,937.75 | | 45,937.75 | FA |
| 27.  FRAUDULENT TRANSFER CLAIM SETTLEMENT<br>(u) | 0.00 | 490,000.00 | | 490,000.00 | FA |
| INT.  Post-Petition Interest Deposits            (u) | Unknown | N/A | | 12.40 | Unknown |

Gross Value of Remaining Assets

| | | | | | |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $2,480,861.44 | $843,546.50 | | $842,950.15 | $0.00 |

(Total Dollar Amount in Column 6)

---

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Final Report filed and final hearing held on 7/11/19

7/11/19

Tripiani suit is settled.  Estate is owed approximately $50,000.  The Association, which much pay this amount, has not done so and has filed a claim for administrative expense.
Matter is set for argument on August 16, 2018.

7/13/2018

Mediation was unsuccessful and litigation is continuing in state court.

Collection of claims vs. Trapiani Construction and insurance carrier.  Lawsuit pending in the state court was dismissed.  Appeal reversing dismissal granted.  Case is now back in
Circuit Court.  Mediation has been booked for 9/26/17 at 9:00 a.m. with Judge O'Connell.

12/12/2017

Exhibit 8



RE PROP #    1    --    Units 2, 3, 4 and Basement of the Dreschler Building Condominium
(Floors 2, 3, 4 and Basement of the Dreschler Building (office building))
1112 Lake Street
Oak Park, IL  60301
PIN 16-07-119-032-0000

RE PROP #    2    --    Leased Residential Condominium Unit
1124 Lake Street, Unit 404
Oak Park, IL  60301
PIN 16-07-119-033-1010

RE PROP #    3    --    Leased Residential Condominium Unit
1124 Lake Street, Unit 406
Oak Park, IL  60301
PIN 16-70-119-033-1016

RE PROP #    4    --    Leased Residential Condominium Unit
1124 Lake Street, Unit 502
Oak Park, IL  60301
PIN 16-07-119-033-1005

RE PROP #    5    --    Leased Residential Condominium Unit
1124 Lake Street, Unit 504
Oak Park, IL  60301
PIN 16-07-119-033-1011

RE PROP #    6    --    Vacant Residential Condominium Unit
1124 Lake Street, Unit 705
Oak Park, IL  60301
PIN 16-07-119-033-1043

RE PROP #    7    --    12 Parking Spaces
1124 Lake Street
Oak Park, IL  60301
Including Space:  #8 (PIN 16-07-119-033-1052); #11 (PIN 16-07-119-033-1055); #17
(PIN 16-07-119-033-1061); #23 (PIN 16-07-119-033-1067); #30 (PIN 16-07-119-033-
1074); #32 (PIN 16-07-119-033-1076); #34 (PIN 16-07-119-033-1078); #43 (PIN 16-07-
119-033-1087); $46 (PIN 16-07-119-033-1090); #53 (PIN 16-07-119-033-1097); #59
(PIN 16-07-119-033-1103); #61 (PIN 16-07-119-033-1105)

RE PROP #    8    --    1-Operating Acct *5399, MB Fiancial Bank (Balance $2,350.37)

RE PROP #    9    --    Utility Deposit / Electric Service
ComEd, PO Box 805379, Chicago, IL 60680

RE PROP #    10    --    New Venture Holdings, LLC
5% membership interest

RE PROP #    11    --    $7,500.00 Due from Park East Square, 1112 Lake Street, Suite 300, Oak Park, IL 60301

RE PROP #    12    --    1) Third-party claims against Trapani Construction Company in Case No. 09 L 5293.
Debtor has stated claims in excess of $1,000,000.00.

RE PROP #    13    --    2) Debtor's insurance claim tendered to Trapani Construction Company's insurer,
Cincinnati Insurance Company.  Debtor is named as an additional insured on Trapani's
policy.

RE PROP #    14    --    3) Counterclaims against 1120 Club Condominium Association in Case No. 09 L 5293.

RE PROP #    15    --    4) Judgment against 1120 Club Condominium Association in arbitration.  Value
$53,000.00

RE PROP #    16    --    5) Debtor's insurance claim tendered to the 1120 Club Condominium Association's
insurer, Travelers Indemnity Company of America.  Debtor is named insured on the
Association's policy.  Travelers disputes coverage and has filed a declaratory judgment
action seeking a coverage determination, Case No. 10 CH 352.

Page:   4

Exhibit 8

| RE PROP # | 17 | -- | 6) Counterclaims against Brandenburg Family Associates in Case No. 07 L 8904. |
| RE PROP # | 18 | -- | 7) Counterclaims against the Village of Oak Park in Case No. 09 CH 18240. |
| RE PROP # | 19 | -- | 2-Security Deposit/Trust Acct *7448, JP Morgan Chase (Balance $5,715.36) |
| RE PROP # | 20 | -- | 3-Escrow Acct *5576, Greater Illinois Title (Balance $749,844.74) |
| RE PROP # | 21 | -- | 4-Escrow Acct *7423, Greater Illinois Title (Balance $346,173.06) |
| RE PROP # | 22 | -- | 5-Escrow Acct *5334, Greater Illinois Title (Balance $33,925.13) |
| RE PROP # | 23 | -- | 6-Escrow Acct for Unit 702, Greater Illinois Title (Balance $10,000.00) |
| RE PROP # | 24 | -- | $271,029.03 due from RSC & Associates LLC |
| RE PROP # | 25 | -- | $608.75 due from New Venture Holdings LLC |
| RE PROP # | 27 | -- | (Steege v RSC Associates) |

Initial Projected Date of Final Report (TFR): 06/30/2014          Current Projected Date of Final Report (TFR): 06/14/2019

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 11-20196 | Trustee Name: CATHERINE STEEGE, TRUSTEE |
| Case Name: 1120 CLUB, L.L.C. | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX9206 |
| | Associated Bank - Checking Account |
| Taxpayer ID No: XX-XXX5084 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 04/06/2020 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/09/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | $248,053.12 | | $248,053.12 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $152.91 | $247,900.21 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $157.96 | $247,742.25 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $152.73 | $247,589.52 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $157.73 | $247,431.79 |
| 02/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $367.81 | $247,063.98 |
| 02/22/13 | 3001 | INTERNATIONAL SURETIES, LTD. SUITE 420701 POYDRAS STREETNEW ORLEANS, LA  70139 | Bond Payment | 2300-000 | | $214.07 | $246,849.91 |
| 03/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $331.76 | $246,518.15 |
| 04/04/13 | | AURORA WHEATLAND COMPANIES INC. | | | $49,652.04 | | $296,170.19 |
| | | | Gross Receipts                    $102,000.00 | | | | |
| | | | 1120 Club Condo Assoc -          ($51,447.96) Assessments | 4110-000 | | | |
| | | | Title Charges                        ($900.00) | 4110-000 | | | |
| | 7 | | 12 Parking Spaces, 1124 Lake    $102,000.00 Street, Oak Park, IL | 1110-000 | | | |
| 04/05/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $366.50 | $295,803.69 |
| 05/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $423.16 | $295,380.53 |
| 06/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $439.15 | $294,941.38 |
| 07/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $424.36 | $294,517.02 |
| | | | Page Subtotals: | | $297,705.16 | $3,188.14 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 11-20196
Case Name: 1120 CLUB, L.L.C.

Taxpayer ID No: XX-XXX5084
For Period Ending: 04/06/2020

Trustee Name: CATHERINE STEEGE, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX9206
Associated Bank - Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $437.88 | $294,079.14 |
| 09/09/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $437.22 | $293,641.92 |
| 10/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $422.53 | $293,219.39 |
| 11/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $435.93 | $292,783.46 |
| 12/06/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $421.25 | $292,362.21 |
| 01/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $434.64 | $291,927.57 |
| 02/03/14 | 3002 | INTERNATIONAL SURETIES, LTD. Suite 420701 Poydras St.New Orleans, LA 70139 | Blanket Bond | 2300-000 | | $223.88 | $291,703.69 |
| 02/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $434.04 | $291,269.65 |
| 03/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $391.21 | $290,878.44 |
| 04/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $432.45 | $290,445.99 |
| 05/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $417.89 | $290,028.10 |
| 06/06/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $431.19 | $289,596.91 |
| 07/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $416.65 | $289,180.26 |
| 07/28/14 | 27 | NEW VENTURE HOLDINGS LLC | FRAUDULENT TRANSFER CLAIM SETTLEMET | 1241-000 | $490,000.00 | | $779,180.26 |
| 08/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $523.92 | $778,656.34 |
| 09/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $1,157.47 | $777,498.87 |
| 10/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $1,118.71 | $776,380.16 |
| | | | Page Subtotals: | | $490,000.00 | $8,136.86 | |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 11-20196

Case Name: 1120 CLUB, L.L.C.

Trustee Name: CATHERINE STEEGE, TRUSTEE

Bank Name: Associated Bank

Account Number/CD#: XXXXXX9206

Associated Bank - Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX5084

For Period Ending: 04/06/2020

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $1,154.26 | $775,225.90 |
| 12/05/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $1,115.38 | $774,110.52 |
| 01/08/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $1,150.78 | $772,959.74 |
| 02/06/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $1,149.24 | $771,810.50 |
| 03/06/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $1,036.40 | $770,774.10 |
| 03/18/15 | 3003 | ARTHUR B. LEVINE COMPANY 60 EAST 42ND STREET, ROOM 965NEW YORK, NY 10165 | BOND PAYMENT | 2300-000 | | $468.68 | $770,305.42 |
| 04/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $1,145.85 | $769,159.57 |
| 05/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $1,107.13 | $768,052.44 |
| 06/05/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $1,141.88 | $766,910.56 |
| 07/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $1,103.31 | $765,807.25 |
| 08/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $1,138.54 | $764,668.71 |
| 09/08/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $1,136.86 | $763,531.85 |
| 10/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $1,098.61 | $762,433.24 |
| 11/06/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $1,133.52 | $761,299.72 |
| 12/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $1,095.29 | $760,204.43 |
| 01/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,130.21 | $759,074.22 |

Page Subtotals: $0.00   $17,305.94

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 11-20196 | Trustee Name: CATHERINE STEEGE, TRUSTEE | Exhibit 9 |
| Case Name: 1120 CLUB, L.L.C. | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX9206 | |
| | Associated Bank - Checking Account | |
| Taxpayer ID No: XX-XXX5084 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 04/06/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/05/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,128.59 | $757,945.63 |
| 02/29/16 | 3004 | Arthur B. Levine Company Surety Bond Agents 370 Lexington Avenue, Suite 1101 New York, NY 10017 | BOND PAYMENT | 2300-000 | | $405.56 | $757,540.07 |
| 03/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,054.07 | $756,486.00 |
| 04/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,124.84 | $755,361.16 |
| 05/06/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,086.80 | $754,274.36 |
| 06/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,121.34 | $753,153.02 |
| 07/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,083.62 | $752,069.40 |
| 08/05/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,118.17 | $750,951.23 |
| 09/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,116.35 | $749,834.88 |
| 10/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,078.90 | $748,755.98 |
| 11/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,113.19 | $747,642.79 |
| 12/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $1,075.70 | $746,567.09 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $12,507.13 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-20196

Case Name: 1120 CLUB, L.L.C.

Trustee Name: CATHERINE STEEGE, TRUSTEE

Bank Name: Associated Bank

Account Number/CD#: XXXXXX9206

Associated Bank - Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX5084

For Period Ending: 04/06/2020

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/09/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,109.93 | $745,457.16 |
| 02/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,108.40 | $744,348.76 |
| 02/13/17 | 3005 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | BOND PAYMENT Reversal Did not realize until after checks were run that case calculation/percentage of bond disbursement included a case that TFR has been filed. Recalculation after removing that case resulted in increased bond premium for remaining cases. Voided checks and ran new checks with correct bond premium payments. | 2300-000 | | ($225.40) | $744,574.16 |
| 02/13/17 | 3005 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | BOND PAYMENT | 2300-000 | | $225.40 | $744,348.76 |
| 02/13/17 | 3006 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | BOND PAYMENT | 2300-000 | | $227.88 | $744,120.88 |
| 03/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $999.45 | $743,121.43 |
| 04/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,104.79 | $742,016.64 |
| 05/05/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,067.60 | $740,949.04 |
| 06/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,101.48 | $739,847.56 |

UST Form 101-7-TDR (10/1/2010) *(Page: 24)*

Page Subtotals:                    $0.00          $6,719.53

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 11-20196 | Trustee Name: CATHERINE STEEGE, TRUSTEE | Exhibit 9 |
| Case Name: 1120 CLUB, L.L.C. | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX9206 | |
| | Associated Bank - Checking Account | |
| Taxpayer ID No: XX-XXX5084 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 04/06/2020 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/10/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,064.48 | $738,783.08 |
| 08/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,098.51 | $737,684.57 |
| 09/08/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,096.74 | $736,587.83 |
| 10/06/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,059.84 | $735,527.99 |
| 11/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,093.47 | $734,434.52 |
| 12/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,056.69 | $733,377.83 |
| 01/08/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,090.32 | $732,287.51 |
| 02/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,088.77 | $731,198.74 |
| 02/12/18 | 3007 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | BOND PAYMENT | 2300-000 | | $217.17 | $730,981.57 |
| 03/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $981.83 | $729,999.74 |
| 04/06/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,085.28 | $728,914.46 |
| 05/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,048.70 | $727,865.76 |
| | | | Page Subtotals: | | $0.00 | $11,981.80 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 25)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 11-20196 | | | Trustee Name: CATHERINE STEEGE, TRUSTEE | | | Exhibit 9 |
| Case Name: 1120 CLUB, L.L.C. | | | Bank Name: Associated Bank | | | |
| | | | Account Number/CD#: XXXXXX9206 | | | |
| | | | Associated Bank - Checking Account | | | |
| Taxpayer ID No: XX-XXX5084 | | | Blanket Bond (per case limit): $5,000,000.00 | | | |
| For Period Ending: 04/06/2020 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,082.13 | $726,783.63 |
| 07/09/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,045.69 | $725,737.94 |
| 08/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,079.07 | $724,658.87 |
| 09/10/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,077.37 | $723,581.50 |
| 10/05/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,041.23 | $722,540.27 |
| 11/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,074.11 | $721,466.16 |
| 12/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,038.03 | $720,428.13 |
| 01/08/19 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,071.07 | $719,357.06 |
| 02/07/19 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,069.54 | $718,287.52 |
| 03/07/19 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $964.58 | $717,322.94 |
| 03/12/19 | | Transfer to Acct # xxxxxx0027 | Transfer of Funds | 9999-000 | | $717,322.94 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $787,705.16 | $787,705.16 |
| Less: Bank Transfers/CD's | | $248,053.12 | $717,322.94 |
| Subtotal | | $539,652.04 | $70,382.22 |
| Page Subtotals: | | $0.00 | $727,865.76 |

Less: Payments to Debtors              $0.00              $0.00

Net                              $539,652.04       $70,382.22

Exhibit 9

Page Subtotals:                    $0.00          $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case No: 11-20196
Case Name: 1120 CLUB, L.L.C.

Trustee Name: CATHERINE STEEGE, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX3789
BofA - Money Market Account

Taxpayer ID No: XX-XXX5084
For Period Ending: 04/06/2020

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/14/11 | 26 | APRIL ROSS-MOON, INC. 1037 Chicago AvenueOak Park, IL 60302-1801 | Rental Income - June rent #404 | 1222-000 | $1,400.00 | | $1,400.00 |
| 07/14/11 | 26 | APRIL ROSS-MOON, INC. 1124 Lake St. Unit 404Oak Park, IL 60301 | Rental Income - July Rent | 1222-000 | $1,400.00 | | $2,800.00 |
| 07/14/11 | 26 | DANIEL P. VIRTUE 5N280 Deerpath WaySaint Charles, IL 60175-4905 | June Rent 1124 Lake #406 | 1222-000 | $1,306.75 | | $4,106.75 |
| 07/14/11 | 26 | CHRISTINE PATEROS 1124 Lake Street #502Oak Park, IL 60301 | Rental Income - June Rent | 1222-000 | $2,100.00 | | $6,206.75 |
| 07/14/11 | 26 | P. GEOFF MARTIN 123 S. Western AvenueChicago, IL 60612-4650 | Rental Income | 1222-000 | $2,250.00 | | $8,456.75 |
| 07/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.03 | | $8,456.78 |
| 08/16/11 | 26 | P. GEOFF MARTIN 1124 Lake St. #504Oak Park, IL  60301 | Rent | 1222-000 | $2,250.00 | | $10,706.78 |
| 08/29/11 | | Transfer to Acct # XXXXXX3815 | Bank Funds Transfer | 9999-000 | | $921.00 | $9,785.78 |
| 08/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.08 | | $9,785.86 |
| 09/12/11 | 26 | CHRISTINE PATEROS 1124 Lake St. 502Oak Park, IL 60301 | Sept. Rent | 1222-000 | $1,600.00 | | $11,385.86 |
| 09/12/11 | 26 | CHRISTINE PATEROS 1124 Lake St. 502Oak Park, IL 60301 | Oct 1-3 Rent | 1222-000 | $156.00 | | $11,541.86 |
| 09/14/11 | 26 | CHRISTINE PATEROS 1124 Lake St. 502Oak Park, IL 60301 | Rent | 1222-000 | $2,100.00 | | $13,641.86 |
| 09/14/11 | 26 | P. GEOFF MARTIN Jessica Einhorn1124 Lake St. #504Oak Park, IL 60301 | Rent | 1222-000 | $2,250.00 | | $15,891.86 |
| 09/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.10 | | $15,891.96 |
| 10/10/11 | 26 | P. GEOFF MARTIN Jessica Einhorn1124 Lake St. #504Oak Park, IL 60301 | Rent | 1222-000 | $2,000.00 | | $17,891.96 |

Page Subtotals:  $18,812.96   $921.00

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 11-20196

Case Name: 1120 CLUB, L.L.C.

Taxpayer ID No: XX-XXX5084

For Period Ending: 04/06/2020

Trustee Name: CATHERINE STEEGE, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX3789

BofA - Money Market Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.15 | | $17,892.11 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $21.81 | $17,870.30 |
| 11/07/11 | 26 | P. GEOFF MARTIN Jessica Einhorn1124 Lake St. #504Oak Park, IL  60301 | Rent | 1222-000 | $2,000.00 | | $19,870.30 |
| 11/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.16 | | $19,870.46 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $23.76 | $19,846.70 |
| 12/07/11 | 26 | P. GEOFF MARTIN Jessica Einhorn1124 Lake St. #504Oak Park, IL  60301 | Rent | 1222-000 | $2,000.00 | | $21,846.70 |
| 12/21/11 | 20 | GREATER ILLINOIS TITLE COMPANY 120 N. LaSalle Street, Suite 900Chicago, IL  60602 | Settlement | 1149-000 | $116,015.40 | | $137,862.10 |
| 12/21/11 | 20 | GREATER ILLINOIS TITLE COMPANY 120 N. LaSalle Street, Suite 900Chicago, IL  60602 | Settlement | 1149-000 | $33,984.60 | | $171,846.70 |
| 12/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.38 | | $171,847.08 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $50.69 | $171,796.39 |
| 01/10/12 | 26 | P. GEOFF MARTIN Jessica Einhorn1124 Lake St. #504Oak Park, IL  60301 | Rent | 1222-000 | $2,000.00 | | $173,796.39 |
| 01/31/12 | 26 | STEVEN B. POWELL Maria Silveira Galban7223 Oak AvenueRiver Forest, IL  60305-1935 | Rent | 1222-000 | $4,375.00 | | $178,171.39 |
| 01/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $1.47 | | $178,172.86 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $226.86 | $177,946.00 |
| 02/06/12 | | Transfer to Acct # XXXXXX3815 | Bank Funds Transfer | 9999-000 | | $148.52 | $177,797.48 |

Page Subtotals: $160,377.16   $471.64

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 11-20196 | | | | | Trustee Name: CATHERINE STEEGE, TRUSTEE | | Exhibit 9 |
| Case Name: 1120 CLUB, L.L.C. | | | | | Bank Name: Bank of America | | |

Account Number/CD#: XXXXXX3789

BofA - Money Market Account

Taxpayer ID No: XX-XXX5084                      Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 04/06/2020                    Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/09/12 | 26 | P. GEOFF MARTIN Jessica Einhorn1124 Lake St. #504Oak Park, IL  60301 | Rent | 1222-000 | $2,000.00 | | $179,797.48 |
| 02/27/12 | 26 | STEVEN POWELL | Feb Rent Unit 404, 1124 Lake St. | 1222-000 | $1,750.00 | | $181,547.48 |
| 02/29/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $1.42 | | $181,548.90 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $212.30 | $181,336.60 |
| 03/07/12 | 26 | P. GEOFF MARTIN Jessica Einhorn1124 Lake St. #504Oak Park, IL  60301 | Rent | 1222-000 | $2,000.00 | | $183,336.60 |
| 03/15/12 | 26 | STEVEN POWELL | Rent | 1222-000 | $1,750.00 | | $185,086.60 |
| 03/30/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $1.55 | | $185,088.15 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $225.30 | $184,862.85 |
| 04/18/12 | 26 | P. GEOFF MARTIN Jessica Einhorn1124 Lake St. #504Oak Park,IL  60301 | Rent | 1222-000 | $2,000.00 | | $186,862.85 |
| 04/30/12 | 26 | STEVEN B. POWELL 1124 Lake Street, Unit 404Oak Park, IL 60301-1381 | Rent | 1222-000 | $1,750.00 | | $188,612.85 |
| 04/30/12 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $1.52 | | $188,614.37 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $235.52 | $188,378.85 |
| 05/17/12 | 26 | P. GEOFF MARTIN Jessica Einhorn1124 Lake St. #504Oak Park, IL  60301 | Rent | 1222-000 | $2,000.00 | | $190,378.85 |
| 05/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $1.60 | | $190,380.45 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $240.01 | $190,140.44 |

Page Subtotals:                                   $13,256.09      $913.13

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 11-20196 | Trustee Name: CATHERINE STEEGE, TRUSTEE |
| Case Name: 1120 CLUB, L.L.C. | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX3789 |
| | BofA - Money Market Account |
| Taxpayer ID No: XX-XXX5084 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 04/06/2020 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/05/12 | 26 | STEVEN B. POWELL 1124 Lake Street, Unit 404 Oak Park, IL 60301-1381312-714-0488 | Rent | 1222-000 | $1,750.00 | | $191,890.44 |
| 06/05/12 | 26 | STEVEN B. POWELL 1124 Lake Street, Unit 404 Oak Park, IL 60301-1381312-714-0488 | Rent | 1222-000 | $1,750.00 | | $193,640.44 |
| 06/29/12 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $1.58 | | $193,642.02 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $229.14 | $193,412.88 |
| 07/20/12 | 21 | GREATER ILLINOIS TITLE COMPANY | Settlement | 1129-000 | $55,000.00 | | $248,412.88 |
| 07/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $1.82 | | $248,414.70 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $280.71 | $248,133.99 |
| 08/07/12 | | Transfer to Acct # XXXXXX3815 | Bank Funds Transfer | 9999-000 | | $0.05 | $248,133.94 |
| 08/09/12 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $0.54 | | $248,134.48 |
| 08/09/12 | | BANK OF AMERICA, N.A. 901 MAIN STREET 9TH FLOOR DALLAS, TX 75283 | BANK FEES | 2600-000 | | $81.36 | $248,053.12 |
| 08/09/12 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | $248,053.12 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $250,950.15 | $250,950.15 |
| Less: Bank Transfers/CD's | $0.00 | $249,122.69 |
| Subtotal | $250,950.15 | $1,827.46 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $250,950.15 | $1,827.46 |

Page Subtotals: $58,503.94 $248,644.38

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 11-20196
Case Name: 1120 CLUB, L.L.C.

Trustee Name: CATHERINE STEEGE, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX3815

BofA - Checking Account

Taxpayer ID No: XX-XXX5084
For Period Ending: 04/06/2020

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/29/11 | | Transfer from Acct # XXXXXX3789 | Bank Funds Transfer | 9999-000 | $921.00 | | $921.00 |
| 08/29/11 | 3001 | HARLEYSVILLE PREFERRED INSURANCE CO Processing CenterP.O. Box 37712Philadelphia, PA 19101-5012 | Insurance | 2990-000 | | $921.00 | $0.00 |
| 02/06/12 | | Transfer from Acct # XXXXXX3789 | Bank Funds Transfer | 9999-000 | $148.52 | | $148.52 |
| 02/06/12 | 3002 | INTERNATIONAL SURETIES, LTD. SUITE 420701 POYDRAS ST.NEW ORLEANS, LA 70139 | Bond # 016026455 | 2300-000 | | $148.52 | $0.00 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $0.05 | ($0.05) |
| 08/07/12 | | Transfer from Acct # XXXXXX3789 | Bank Funds Transfer | 9999-000 | $0.05 | | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $1,069.57 | $1,069.57 |
| Less: Bank Transfers/CD's | $1,069.57 | $0.00 |
| Subtotal | $0.00 | $1,069.57 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $1,069.57 |

UST Form 101-7-TDR (10/1/2010) *(Page: 32)*

Page Subtotals:                    $1,069.57        $1,069.57

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 11-20196 | Trustee Name: CATHERINE STEEGE, TRUSTEE |
| Case Name: 1120 CLUB, L.L.C. | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0027 |
| | Axos Bank - Checking Account |
| Taxpayer ID No: XX-XXX5084 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 04/06/2020 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/12/19 | | Transfer from Acct # xxxxxx9206 | Transfer of Funds | | 9999-000 | $717,322.94 | | $717,322.94 |
| 04/26/19 | 4001 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS STREET NEW ORLEANS, LA 70139 | BOND PAYMENT | 2300-000 | | $217.21 | $717,105.73 |
| 07/15/19 | 4002 | CATHERINE STEEGE, TRUSTEE 353 N. Clark Street CHICAGO, IL 60654-3456 | FINAL DISTRIBUTION | 2100-000 | | $45,397.51 | $671,708.22 |
| 07/15/19 | 4003 | JENNER & BLOCK LLP 353 N. CLARK STREET CHICAGO, IL 60654-3456 | FINAL DISTRIBUTION | | | $400,069.62 | $271,638.60 |
| | | JENNER & BLOCK LLP | FINAL DISTRIBUTION   ($383,226.00) | 3110-000 | | | |
| | | | ($16,843.62) | 3120-000 | | | |
| 07/15/19 | 4004 | ALAN D. LASKO ALAN D. LASKO & ASSOCIATES, P.C. Suite 1150 205 West Randolph Street CHICAGO, IL 60606 | FINAL DISTRIBUTION | | | $10,677.31 | $260,961.29 |
| | | ALAN D. LASKO | FINAL DISTRIBUTION   ($10,578.10) | 3410-000 | | | |
| | | | ($99.21) | 3420-000 | | | |
| 07/15/19 | 4005 | MESIROW FINANCIAL CONSULTING, LLC C/O MELISSA KIBLER KNOLL 353 N. CLARK STREET CHICAGO, IL 60654 | FINAL DISTRIBUTION | 3731-000 | | $39,199.00 | $221,762.29 |
| 07/15/19 | 4006 | BARNES & THORNBURG LLP ATTN: TIMOTHY S. McFADDEN SUITE 4400 1 NORTH WACKER DRIVE CHICAGO, IL 60606 | FINAL DISTRIBUTION | 7100-000 | | $8,366.35 | $213,395.94 |

Page Subtotals: $717,322.94   $503,927.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 11-20196 | | | Trustee Name: CATHERINE STEEGE, TRUSTEE | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case Name: 1120 CLUB, L.L.C. | | | Bank Name: Axos Bank | | | |
| | | | Account Number/CD#: XXXXXX0027 | | | |
| | | | Axos Bank - Checking Account | | | |
| Taxpayer ID No: XX-XXX5084 | | | Blanket Bond (per case limit): $5,000,000.00 | | | |
| For Period Ending: 04/06/2020 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/19 | 4007 | BRANDENBURG FAMILY ASSOCIATES C/O WILLIAM B. BARON SUITE 200 1122 WILLOW STREET SAN JOSE, CA 95125 | FINAL DISTRIBUTION | 7100-000 | | $202,800.24 | $10,595.70 |
| 07/15/19 | 4008 | COMMONWEALTH EDISON COMPANY ATTN: BANKRUPTCY SECTION 3 LINCOLN CENTER OAKBROOK TERRACE, IL 60181 | FINAL DISTRIBUTION | 7100-000 | | $180.49 | $10,415.21 |
| 07/15/19 | 4009 | ROBERT A. OHLHAUSEN SUITE 207 608 SOUTH WASHINGTON STREET NAPERVILLE, IL 60540 | FINAL DISTRIBUTION | 7100-000 | | $2,635.12 | $7,780.09 |
| 07/15/19 | 4010 | THYSSENKRUPP ELEVATOR CORPORATION C/O MOLZAHN, ROCCO, REED & ROUSE, LLC SUITE 2300 20 N. CLARK STREET CHICAGO, IL 60602 | FINAL DISTRIBUTION | 7100-000 | | $1,708.84 | $6,071.25 |
| 07/15/19 | 4011 | RAB & KHAN, LLP SUITE 400 560 W. WASHINGTON BLVD. CHICAGO, IL 60661 | FINAL DISTRIBUTION | 7100-000 | | $6,071.25 | $0.00 |
| 02/01/20 | 4011 | RAB & KHAN, LLP SUITE 400 560 W. WASHINGTON BLVD. CHICAGO, IL 60661 | FINAL DISTRIBUTION Reversal | 7100-000 | | ($6,071.25) | $6,071.25 |
| 02/05/20 | 4012 | Clerk, U.S. Bankruptcy Court | Remit To Court | 7100-001 | | $6,071.25 | $0.00 |

| | | | COLUMN TOTALS | $717,322.94 | $717,322.94 |
|---|---|---|---|---|---|
| | | | Less: Bank Transfers/CD's | $717,322.94 | $0.00 |
| | | | Subtotal | $0.00 | $717,322.94 |
| | | | Less: Payments to Debtors | $0.00 | $0.00 |
| | | | Net | $0.00 | $717,322.94 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $213,395.94 |

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0027 - Axos Bank - Checking Account | $0.00 | $717,322.94 | $0.00 |
| XXXXXX3789 - BofA - Money Market Account | $250,950.15 | $1,827.46 | $0.00 |
| XXXXXX3815 - BofA - Checking Account | $0.00 | $1,069.57 | $0.00 |
| XXXXXX9206 - Associated Bank - Checking Account | $539,652.04 | $70,382.22 | $0.00 |
| | $790,602.19 | $790,602.19 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $52,347.96 |
| Total Net Deposits: | $790,602.19 |
| Total Gross Receipts: | $842,950.15 |